**THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| NEREIDA MENDEZ, | |
| Plaintiff, | |
| v. | Case No.  04 C 4159 |
| DENTISTS, P.C., DENTAL PROFILE, LTD., PERLA DENTAL, DENTAL PROFILE, | Honorable Judge Der-Yeghiayan |
| Defendant. | |

**PLAINTIFF'S RESPONSE TO MB FINANCIAL'S
MOTION TO QUASH CITATION GARNISHMENT FOR
DEFENDANTS' FUNDS HELD IN ANOTHER ACCOUNT (DOCKET # 286)**

Plaintiff/Judgment Creditor, Nereida Mendez,  ("Plaintiff"), by and through her undersigned attorneys, respectfully files this response to MB Financial Bank's motion to quash Citation Garnishment for funds belonging to Defendants, but which are being held under an account name of AYA Dental.  In support, Plaintiff states as follows:

1.	On April 27, 2007, this Court entered a judgment in the amount of $781,181.25.

2.	The judgment has not been satisfied.  Ms. Mendez has yet to recover the judgment entered on April 27, 2007 due to the legal maneuvering of Defendants who have filed post-trial motions; an appeal; and bankruptcy petitions, which have been

dismissed with the bankruptcy court finding that the bankruptcy petitions were filed solely to delay the collection of the judgment.[1]

3.      On or about June 18, 2010, Plaintiff Mendez served a citation garnishment on MB Financial for funds held in the account name of AYA Dental that belong to Defendants, the judgment debtors.[2] Plaintiff learned in the bankruptcy proceedings that Defendants are holding their funds under an account name of AYA Dental. Defendant judgment debtors filed before the bankruptcy court various Summary of Cash Receipts and Disbursements, all of which show that the Defendants/Debtors are holding their bank accounts in the name of AYA Dental. (*See, e.g.*, Group Exhibit 1, Docket ## 55-63.)

4.      On July 3, 2010, MB Financial filed a motion to quash the Citation Garnishment, presumably not knowing that Defendant judgment debtors filed the above documents with the bankruptcy court, admitting that they were holding funds of Defendant judgment debtors.

5.      MB Financial erroneously argues that Plaintiff is seeking to discover assets of AYA dental, which is not the case. In fact, Plaintiff is seeking to discover and garnish "any and all accounts and property you may hold belonging to, held in part by, or for which any deposits and/or transactions were made DENTISTS, P.C., DENTAL

---

[1]   The bankruptcy court is currently hearing testimony on a continued hearing for sanctions against Defendants, Dr. Aldairi, and their counsel.

[2]   "Aya" is Husam Aldairi's daughter's name. Husam Aldairi is the sole owner and sole shareholder of Defendants. Aldairi is the sole representative of Defendant judgment debtors.

PROFILE, LTD., PERLA DENTAL/DENTAL PROFILE. Funds for these entities are being held under the account name of AYA DENTAL" As reflected above, Defendants admitted before the bankruptcy court in their filings of their Summary of Cash Receipts and Disbursements that they were holding all of their funds in the account name of AYA Dental. (*See* Group Exhibit 1.)

6.     "[T]he statute[,735 ILCS 5/2-1402(f)(1)], does not state that the funds must be the property of the judgment debtor when transferred, as it specifically references assets 'belonging to the judgment debtor *or to which he or she may be entitled* or which may be thereafter acquired by *or become due* to him or her. . . .'" *Citizens Financial Services v. Atlas Financial Corp.*, 2003 WL 21294907, at * 3 (N.D.Ill. Feb. 19, 2003) (citing 735 ILCS 5/2-1402(f)(1)). Nor does the statute specify that the funds must be transferred from the judgment debtor's accounts, as it instead reads "any transfer" of assets. *Id.* Therefore, Plaintiff's citation should not be quashed because it is clear that the funds and bank accounts of Defendant judgment debtors are being held in the name of AYA Dental, based on Defendants own admissions before the bankruptcy court.

7.     Furthermore, Supreme Court Rule 277 dictates that a proceeding "may be against * * * *any third party* the judgment creditor *believes* has property of or is indebted to the judgment debtor." Here, it is not simply a "belief" that MB Financial holds property of the judgment debtors in the account names of AYA Dental, but it is

confirmed through the Summary of Cash Receipts and Disbursements filed by Defendant judgment debtors before the bankruptcy court. (*See* Group Exhibit 1.)

8.      In *Citizens Financial Services*, money of the defendant debtors was "transferred from an account at Bank One to an account belonging to Peterson at Community Bank of Lemont." The district court held that "[a]s such, no dispute exists that Bank One made and allowed a transfer of funds which one or more defendants had become entitled to. This clearly falls within the statutory language of the Illinois statute." Therefore, the district court granted the plaintiff's motion seeking an order directing Bank One to pay $35,000.00 to Citizens Financial because Bank One transferred such funds to one or more of the defendants. 2003 WL 21294907, at * 3. Similarly, here, it is clear that Defendant judgment debtors' funds are being held, and were transferred, to an account belonging to AYA Dental, and as such should be turned over to Plaintiff pursuant to the citation garnishment.

9.      Even if Plaintiffs did not have the benefit of Defendant judgment debtors' filings in the bankruptcy court, it would be error for this Court to quash the citation. *See Regan v. Garfield Ridge Trust and Sav. Bank*, 617 N.E.2d 818 (Ill. App. 2 Dist. 1993) (holding trial court erred when it quashed judgment creditors' citation to discover assets of third parties, based upon judgment creditors' inability to specifically identify assets in hands of third parties prior to interrogation of third parties by judgment creditors). In *Regan*, the appellate court held that "it is apparent that, for purposes of an

4

*initial* citation to discover assets, a judgment creditor need not specifically identify the assets or income sought. Instead, the language indicates that the supplementary proceedings can be used against *any person* to *discover* a judgment debtor's assets or income." *Id. Regan* went on to note the joint committee comments, which indicate that the section "is designed to provide a statutory foundation for an efficient and expeditious procedure *for discovery of assets* and income of the judgment debtor and compelling their application to payment of the judgment or decree." *Id.* (citing Ill.Ann.Stat., ch. 110, par. 2-1402, Joint Committee Comments, at 862 (Smith-Hurd 1983)).

10.     MB Financial's citation to *Lorillard Tobacco Co.* is inapposite here. The plaintiff Lorillard admitted that it was seeking assets of a non-judgment debtor. This is simply not the case here.

11.     Here it is clear, and not an "unsubstantiated belief," as MB Financial argues, that such accounts ***do in fact contain*** assets of the Defendant judgment debtors. Therefore, MB Financial's motion to quash should be denied and the Court should enter a turnover order for the funds, as well as production of the bank records and bank statements for that account.

12.     Because AYA Dental holds funds of Defendants, MB Financial is "prohibited from making or allowing any transfer of non-exempt property which was

due to defendants." *Citizens Financial Serv.*, 2003 WL 21294907, at * 3 (citing 735 ILCS 5/2-1402(f)(1)).

WHEREFORE, for the above stated reasons, Plaintiff respectfully requests this Court enter an order:

A.     Denying MB Financial's motion to quash Plaintiff's citation garnishment;

B.     Requiring MB Financial to turn over all funds in the possession of AYA Dental that belong to Defendant judgment debtors;

C.     Requiring MB Financial to produce all of the bank records and bank statements for that account; and

D.     Grant such other relief that is just and equitable.

Respectfully submitted,

NEREIDA MENDEZ

*s/Dana L. Kurtz*

*Electronically filed on August 4, 2010*

Dana L. Kurtz (ARDC# 6256245)
KURTZ LAW OFFICES, LTD.
414 South State Street
Lockport, Illinois 60441
Phone:  815.838.0968
Facsimile:  312.893.2239
E-mail:  dkurtz@kurtzlaw.us

# GROUP
# EXHIBIT 1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc          CASE NO. 08-17148

### SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending July 31,2008 DENTAL PROFILE

| BEGINNING BALANCE IN ALL ACCOUNTS | | **0** | | |
|---|---|---|---|---|
| | | Dental Profile | Corporate | Total |
| RECEIPTS: | | | | |
| 1. Receipts from operations | $ | 183,494.70 | | 183494.7 |
| 2. Other Receipts | | | | |
| | | | | |
| DISBURSEMENTS: | | | | |
| Accountant Fee | $ | – | $ 1,165.96 | $ 1,165.96 |
| Advertisement | $ | – | $ 178.71 | $ 178.71 |
| association fee | $ | – | $ – | $ – |
| Attorney fee | $ | – | $ 1,276.50 | $ 1,276.50 |
| Auto | $ | – | $ 226.81 | $ 226.81 |
| Bank Fees | | | $ 573.57 | $ 573.57 |
| car payment | $ | – | $ 628.67 | $ 628.67 |
| Computer | $ | – | $ 1,148.85 | $ 1,148.85 |
| credit card | $ | – | $ 4,909.32 | $ 4,909.32 |
| Dental supplys | $ | 468.44 | $ – | $ 468.44 |
| Healthcare | $ | – | $ – | $ – |
| Insurance | $ | – | $ – | $ – |
| Labaratory | $ | 7,843.18 | $ – | $ 7,843.18 |
| Loan | $ | – | $11,139.26 | $ 11,139.26 |
| Maintenance | $ | – | $ 207.58 | $ 207.58 |
| Medical products | $ | 18,914.98 | $ 369.83 | $ 19,284.81 |
| Misc | $ | – | $ – | $ – |
| Mortgage | $ | – | $ – | $ – |
| Office products | $ | 1,005.33 | $ – | $ 1,005.33 |
| Postage | $ | 1,428.80 | $ 102.12 | $ 1,530.92 |
| Printed supplys | $ | – | $ – | $ – |
| Refund | $ | – | $ – | $ – |
| Rent | $ | 25,500.00 | $ 3,395.15 | $ 28,895.15 |
| Ticket | $ | – | $ – | $ – |
| Transfer | $ | – | $ – | $ – |
| **Utilities** | | | $ – | $ – |
| Alarm | $ | 165.00 | $ – | $ 165.00 |
| Cable TV | $ | 69.98 | $ – | $ 69.98 |
| drinking water | $ | – | $ – | $ – |
| Electricity | $ | 1,309.78 | $ – | $ 1,309.78 |
| Garbage & Recycling | $ | 408.33 | $ – | $ 408.33 |
| Gas & Electric | $ | – | $ – | $ – |

| | | | | | | |
|---|---|---|---|---|---|---|
| Telephone | $ | - | $ | 583.75 | $ | 583.75 |
| Water | $ | 177.87 | $ | - | $ | 177.87 |
| Other Utilities | $ | - | $ | - | $ | - |
| **TOTAL Utilities** | $ | 2,130.96 | $ | 583.75 | $ | 2,714.71 |
| **Wages & Salary** | | | $ | - | $ | - |
| Bonus | $ | 578.55 | $ | 153.18 | $ | 731.73 |
| Gross Pay | $ | 560.00 | | $65,981.87 | $ | 66,541.87 |
| Overtime | $ | - | $ | - | $ | - |
| Other Wages & Salary | $ | - | $ | 198.48 | $ | 198.48 |
| ADP Fees | | | $ | 32.77 | $ | 32.77 |
| **TOTAL Wages & Salary** | $ | 1,138.55 | | $66,333.53 | $ | 67,472.08 |
| **TOTAL EXPENSES** | $ | 58,430.24 | | $92,239.61 | | $150,669.85 |

TOTAL DISBURSEMENTS                          $ 150,669.85

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD      $  32,824.85

ENDING BALANCE IN _BROADWAY BANK                           **0**
               (Name of Bank)

ENDING BALANCE IN _____
               (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS
                    OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____      CASE NO.: _____

RECEIPTS LISTING

FOR MONTH ENDING July 31, 2008

Bank: BROADWAYBANK
Location:
Account Name: AYA DENTAL

Account No.: 107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/01/2008-07/31/2008 | Checks | 142399.26 |
| 07/01/2008-07/31/2008 | Charge | 23968.53 |
| 07/01/2008-07/31/2008 | Cash | 17126.91 |

TOTAL:    183494.70


Receipts may be identified by major categories.  It is not necessary to list each transaction separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.


OPERATING REPORT  Page 2


IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION


CASE NAME: _____          CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING July 31, 2008

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| Date Disbursed | Check NO | Description | Amount |
|---|---|---|---|
| 7/1/2008 | 11061 | Mirage Dental Art | -5,908.00 |

| 7/2/2008 | 11064 | Leader Products | -475 |
| | | | - |
| 7/2/2008 | 11073 | Addent, LLC | 25,500.00 |
| 7/3/2008 | 11076 | Judy Canelo | -400 |
| 7/8/2008 | 11122 | Patterson Dental | -8,042.51 |
| 7/8/2008 | 11125 | Mirage Dental Art | -1,422.00 |
| 7/9/2008 | 11153 | Village Of Addison | -177.87 |
| 7/14/2008 | 11172 | AOA | -162.38 |
| 7/14/2008 | 11173 | AOA | -101.5 |
| 7/14/2008 | 11180 | Medical Oxygen | -33.71 |
| 7/14/2008 | 11186 | United States Postal Services | -928.8 |
| 7/18/2008 | 11216 | Omar Alramai | -160 |
| 7/18/2008 | 11224 | Patterson Dental | -9,267.36 |
| 7/18/2008 | 11231 | Patterson Dental | -1,130.11 |
| 7/18/2008 | 11233 | AOA | -191.85 |
| 7/18/2008 | 11239 | Dentsply | -401.93 |
| 7/18/2008 | 11240 | Allied  Waste Services | -408.33 |
| 7/18/2008 | 11248 | Pitney Bowes | -500 |
| 7/18/2008 | 11249 | Direct TV | -69.98 |
| 7/18/2008 | 11251 | Comed | -1,309.78 |
| 7/24/2008 | 11266 | OfficeMax | -216.1 |
| 7/24/2008 | 11267 | OfficeMax | -722.19 |
| 7/25/2008 | 11273 | AOA | -57.45 |
| 7/25/2008 | 11275 | Medical Arts Press | -67.04 |
| 7/25/2008 | 11280 | Medical Oxygen | -32.8 |
| 7/25/2008 | 11287 | Norcomm Public Safety Communication | -165 |
| 7/26/2008 | 11296 | Erika Salazar | -578.55 |
| | | Corporate Expenses | -92239.61 |

TOTAL: **-150669.85**

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____    CASE NO.: _____

FOR MONTH ENDING _____, 20____

STATEMENT OF INVENTORY

    Beginning inventory                    $_____N/A_____

    Add: purchases                       $_____N/A_____

    Less: goods sold                     $_____N/A_____
        (cost basis)

    Ending inventory                     $_____N/A_____

PAYROLL INFORMATION STATEMENT

Gross payroll for this period                $ **DONE QUARTERLY**

Payroll taxes due but unpaid              $ **DONE QUARTERLY**

### STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent | |
|---|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,628.65 | 0 | 0 | |
| Broadway Bank | 30th | $ 5,198.84 | 0 | 0 | |
| Key Bank | 3rd | $ 255.30 | 0 | 0 | |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING July 31, 2008

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | | |
|---|---|---|---|
| Beginning of month balance | | $988588.06 | |
| Add: | Billing Adjustment | $20999.01 | |
| Add: | sales on account | $145592.78 | |
| Less: collections | | $183494.70 | |
| End of month balance | | $971685.55 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $148259.46 | $98444.28 | $32846.50 | $692135.31 | $971685.55 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | |
|---|---|
| Beginning of month balance | $_____ |
| Add: credit extended | $43956.19 |
| Less: payments of account | $43956.19 |
| End of month balance | $_____ |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes (x ) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x ) | No ( ) |
| 4. | Employer's FICA | Yes (x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes (x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No (x ) |
| 7. | State Employee withholdings | Yes (x ) | No ( ) |
| 8. | All other state taxes | Yes (x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| **Form 6123** <br> **(Rev. 06-97)** | Department of the Treasury-Internal Revenue Service <br> **Verification of Fiduciary's Federal Tax Deposit** |
|---|---|

| | **Do not attach this Notice to your Return** |
|---|---|

| **TO** | District Director, Internal revenue Service <br> Attn: Chief, Special Procedures Function |
|---|---|
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| **Section 1** | **Form 941 Federal Tax Deposit (FTD) Information** |
|---|---|
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | for the payroll period from _____ to |
| | Payroll date |
| | Gross wages paid to employees                                $ |
| | Income tax withheld                              $ |
| | Social Security (Employer's plus Employee's |
| | share of Social Security Tax)              $ |
| | Tax Deposited                                                 $ |
| | Date Deposited |

| **Section 2** | **Form 940 Federal Tax Deposit (FTD) Information** |
|---|---|
| Taxes Reported on Form 940,Employer's Annual Federal Unemployment Tax Return | for the payroll period from _____ to |
| | Gross wages paid to employees              $ |
| | Tax Deposited                              $ |
| | Date Deposited |

**Certification**
**(Certification is limited to receipt or electronic transmittal of deposit only)**
This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| Deposit Method <br> (check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon <br> ☐ Electronic Federal Tax Payment System (EFTPS) Deposit |
|---|---|

| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |

Case 1:04-cv-04115 Document 55-2 Filed 08/05/06 Page 16 of 94 PageID #:494

| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| --- | --- | --- |
| Depositor's Employer Identification Number: | | Name and Address of Bank |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed:         Date:

Name and Title
(print or type)

<center>Cat. #43099Z             Form **6123** (rev. 06-97)</center>

<center>
IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION
</center>

<center>**DECLARATION UNDER PENALTY OF PERJURY**</center>

I, __Husam ALDAIRI_____, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

_____
For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

6.15.09

_____

_____

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc          CASE NO.  OP - 17148

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending August 31,2008 DENTAL PROFILE

| | DENTIST PC | Corporate | Total |
|---|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | 0 | | |
| RECEIPTS: | | | |
| 1. Receipts from operations | 154678.48 | | 154678.48 |
| 2. Other Receipts | | | 0 |
| | | | 0 |
| DISBURSEMENTS: | | | 0 |
| Accountant Fee | 0 | 647.5144 | 647.5144 |
| Addvertisment | 0 | 0 | 0 |
| association fee | 0 | 0 | 0 |
| Attorney fee | 0 | 1196 | 1196 |
| Auto | 0 | 212.50528 | 212.50528 |
| Bnak Fees | 0 | 655.50368 | 655.50368 |
| car payment | 0 | 589.027608 | 589.027608 |
| Computer | 0 | 478.4 | 478.4 |
| credit card | 0 | 818.178816 | 818.178816 |
| Dental supplys | 295.15 | 0 | 295.15 |
| Healthcare | 0 | 0 | 0 |
| Insurance | 0 | 2379.61183 | 2379.61183 |
| Labaratory | 18,017.53 | 0.00 | 18,017.53 |
| Loan | 0 | 5110.18508 | 5110.18508 |
| Maintenance | 0 | 0 | 0 |
| Medical products | 11,608.27 | 478.46 | 12,086.73 |
| Medical supplies | 0 | 346.471632 | 346.471632 |
| Misc | 0 | 174.706896 | 174.706896 |
| Mortgage | 0 | 0 | 0 |
| Office products | 0 | 0 | 0 |
| Office Supplies | 0 | 77.125256 | 77.125256 |
| Postage | 200 | 53.13828 | 253.13828 |
| Printed supplys | 0 | 0 | 0 |
| Refund | 0 | 0 | 0 |
| Rent | 13,843.99 | 6,004.48 | 19,848.47 |
| Taxes | 0 | 0 | 0 |
| Transfer | 0 | 0 | 0 |
| **Utilities** | 0 | 0 | 0 |
| Alarm | 0 | 0 | 0 |
| Cable | 0 | 0 | 0 |
| Cable TV | 0 | 0 | 0 |

| | | | |
|---|---|---|---|
| Electricity | 886.05 | 0 | 886.05 |
| Garbage & Recycling | 272.85 | 59.594288 | 332.444288 |
| Gas & Electric | 0 | 0 | 0 |
| Telephone | 1306.09 | 950.367912 | 2256.45791 |
| Water | 0 | 0 | 0 |
| Other Utilities | 0 | 0 | 0 |
| **TOTAL Utilities** | 2,464.99 | 1,009.96 | 3,474.95 |
| **Wages & Salary** | 0 | 0 | 0 |
| Bonus | 0 | 466.44 | 466.44 |
| Gross Pay | 2,966.21 | 50,319.82 | 53,286.03 |
| Overtime | 594 | 0 | 594 |
| Other Wages & Salary | 0 | 1089.52251 | 1089.52251 |
| Adp Fees | 0 | 69.860752 | 69.860752 |
| **TOTAL Wages & Salary** | 3,560.21 | 51,945.65 | 55,505.86 |
| **TOTAL EXPENSES** | 49,990.14 | 71,529.40 | 121,519.54 |

_____

_____

TOTAL DISBURSEMENTS                          $121,519.54

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT     $
PERIOD                                        33,158.94

ENDING BALANCE IN _BROADWAY BANK               **154.92**
                (Name of Bank)
ENDING BALANCE IN _____
                (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

## OPERATING REPORT  Page 1

## EXHIBIT "B"

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

CASE NAME: _____    CASE NO.: _____

## RECEIPTS LISTING

### FOR MONTH ENDING August 31, 2008

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01/2008-08/31/2008 | Checks | 109800.43 |
| 08/01/2008-08/31/2008 | Charge | 15869.38 |
| 08/01/2008-08/31/2008 | Cash | 8681.20 |

TOTAL:     134351.01

Receipts may be identified by major categories. It is not necessary to list each transaction separately by name of customer or invoice number. You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING August  31, 2008

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| Date Disbursed | Check NO | Description | Amount |
|---|---|---|---|
| 8/1/2008 | 11321 | Judith Canelo | -400 |
| 8/1/2008 | 11328 | Maricar Anselmo | -600.26 |
| 8/4/2008 | 11331 | Ashlee Miller | -236.02 |
| 8/4/2008 | 11337 | Addent, LLC | -25,500.00 |
| 8/6/2008 | 11363 | Stericycle | -670.93 |
| 8/6/2008 | 11365 | **VOID**Delta Dental | 0 |
| 8/12/2008 | 11388 | Cavalier | -77.5 |
| 8/12/2008 | 11389 | **VOID**Dentsply | 0 |
| 8/12/2008 | 11396 | At&T | -37.51 |
| 8/12/2008 | 11397 | At&T | -193.92 |
| 8/12/2008 | 11398 | At&T | -756.22 |
| 8/14/2008 | 11407 | **VOID**Mirage Dental Art | 0 |
| 8/14/2008 | 11412 | OfficeMax | -523.79 |
| 8/14/2008 | 11413 | OfficeMax | -36.09 |
| 8/14/2008 | 11414 | **VOID**Grace Printing | 0 |
| 8/15/2008 | 11419 | Direct TV | -144.96 |
| 8/15/2008 | 11432 | **VOID**Village Of Addison | 0 |
| 8/18/2008 | 11444 | CBI | -550 |
| 8/20/2008 | 11452 | **VOID**Addent, LLC | 0 |
| 8/20/2008 | 11453 | Mirage Dental Art | -5,302.00 |
| 8/20/2008 | 11459 | Vanessa Mackay | -100 |
| 8/20/2008 | 11465 | Southern Anesthesia & Surgical Inc. | -68.3 |
| 8/20/2008 | 11468 | Medical Arts Press | -140.77 |
| 8/21/2008 | 11486 | Patterson Dental | -14,527.79 |
| 8/22/2008 | 11494 | Comed | -2,044.90 |
| 8/22/2008 | 11500 | Tutogen Medical Inc | -1,140.00 |
| 8/22/2008 | 11505 | AOA | -263.71 |
| 8/22/2008 | 11506 | Pitney Bowes | -500 |
| 8/22/2008 | 11507 | Medical Arts Press | -6.73 |
| 8/26/2008 | 11526 | **VOID**Grace Printing | 0 |
| 8/26/2008 | 11527 | Delta Dental | -679.2 |
| 8/26/2008 | 11528 | **VOID**Dentsply | 0 |
| 8/26/2008 | 11534 | **VOID**Village Of Addison | 0 |
| 8/30/2008 | 11538 | Metlife | -190 |
| 8/30/2008 | 11539 | Metlife | -405 |
| 8/30/2008 | 11542 | Tarik Al-Diery | -576 |
| 8/30/2008 | 11552 | Maricar Anselmo | -520 |

Corporate Expenses          -69466.05

TOTAL: **-125657.65**

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____        CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF INVENTORY

Beginning inventory                   $_____N/A_____

Add: purchases                        $_____N/A_____

Less: goods sold                      $_____N/A_____
      (cost basis)

Ending inventory                      $_____N/A_____

PAYROLL INFORMATION STATEMENT

Gross payroll for this period          $ **DONE QUARTERLY**

Payroll taxes due but unpaid           $ **DONE QUARTERLY**

STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent |
|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,481.92 | 0 | 0 |
| Broadway Bank | 30th | $ 4,730.48 | 0 | 0 |
| Key Bank | 3rd | $ 232.30 | 0 | 0 |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____        CASE NO.: _____

FOR MONTH ENDING August 31, 2008

## STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | | |
|---|---|---|---|
| Beginning of month balance | | $971685.55 | |
| Less:  Billing Adjustment | | $78298.16 | |
| Add:   sales on account | | $179740.79 | |
| Less: collections | | $134351.01 | |
| End of month balance | | $938777.17 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $158447.97 | $55058.54 | $32329.70 | $692940.96 | $938777.17 |

## STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

Beginning of month balance        $0

| | | | | |
|---|---|---|---|---|
| Add: credit extended | | | $55379.10 | |
| Less: payments of account | | | $55379.10 | |
| End of month balance | | | $0 | |

| 0-30<br>Days | 31-60<br>Days | 61-90<br>Days | Over 90<br>Days | End of Month<br>TOTAL |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes (x ) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x ) | No ( ) |
| 4. | Employer's FICA | Yes (x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes (x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No (x ) |
| 7. | State Employee withholdings | Yes (x ) | No ( ) |

8.    All other state taxes              Yes (x )              No ( )

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| **Form 6123** **(Rev. 06-97)** | Department of the Treasury-Internal Revenue Service **Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| **Section 1** | **Form 941 Federal Tax Deposit (FTD) Information** | |
|---|---|---|
| | for the payroll period from _____ to | |
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | Payroll date | |
| | Gross wages paid to employees | $ |
| | Income tax withheld | $ |
| | Social Security (Employer's plus Employee's | |
| | share of Social Security Tax) | $ |
| | Tax Deposited | $ |
| | Date Deposited | |

| Section 2 | Form 940 Federal Tax Deposit (FTD) Information | |
|---|---|---|
| Taxes Reported on Form 940, Employer's Annual Federal Unemployment Tax Return | Gross wages paid to employees | $ |
| | Tax Deposited | $ |
| | Date Deposited | |

## Certification
### (Certification is limited to receipt or electronic transmittal of deposit only)

This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| Deposit Method (check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon<br>☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor's Employer Identification Number: | Name and Address of Bank | |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed:       Date:

Name and Title (print or type)

Cat. #43099Z             Form **6123** (rev. 06-97)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

## DECLARATION UNDER PENALTY OF PERJURY

I, _____Husam Anzari_____, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

[signature]

For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

____________________

____________________

DATED: 6.15.09

OPERATING REPORT Page 8

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: ____________ CASE NO.: ____________

Office of the U.S. Trustee
227 W. Monroe Street; Suite 3350
Chicago, IL 60606

Debtor:

Notice Date: ____________

Account Number: ____________

Amount Due: ____________

**NOTICE OF UNPAID FEES AND IMPENDING COLLECTION ACTIONS**

Case 1:04-cv-08155 Document 85 Filed 08/25/09 Page 1 of 10
Case 1:04-cv-08155 Document 85 Filed 08/25/09 Page 27 of 94
Document     Page 1 of 10

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc     CASE NO. OF- 17148

### SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending SEPTEMBER 30, 2008 DENTAL PROFILE

| | Dental Profile | | Corporate | | Total | |
|---|---|---|---|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | | **142.01** | | | | |
| RECEIPTS: | | | | | | |
| 1. Receipts from operations | $ | 140,883.67 | | | | 140883.67 |
| 2. Other Receipts | | | | | | 0 |
| | | | | | | 0 |
| DISBURSEMENTS: | | | | | | 0 |
| Acoountant Fee | | | $ | 810.52 | $ | 810.52 |
| Addvertisment | $ | - | $ | - | $ | - |
| Advertisement | | | $ | - | $ | - |
| Other Advertisement | $ | 1,080.00 | $ | - | $ | 1,080.00 |
| TOTAL Advertisement | $ | 1,080.00 | $ | - | $ | 1,080.00 |
| association fee | $ | - | $ | - | $ | - |
| Auto | | | $ | - | $ | - |
| Loan | $ | - | $ | - | $ | - |
| TOTAL Auto | $ | - | $ | 343.71 | $ | 343.71 |
| Bank Fees | | | $ | 902.96 | $ | 902.96 |
| car payment | $ | - | $ | 221.47 | $ | 221.47 |
| Check Is Void | $ | - | $ | - | $ | - |
| Clining Servece | $ | - | $ | - | $ | - |
| Clothing | $ | - | $ | - | $ | - |
| Computer | $ | - | $ | 438.12 | $ | 438.12 |
| credit card | $ | - | $ | 743.20 | $ | 743.20 |
| Dental supplys | $ | 629.63 | $ | - | $ | 629.63 |
| Healthcare | | | $ | - | $ | - |
| Other Healthcare | $ | - | $ | - | $ | - |
| TOTAL Healthcare | $ | - | $ | - | $ | - |
| Insurance | | | $ | - | $ | - |
| Health | $ | - | $ 4,159.64 | | $ | 4,159.64 |
| Other Insurance | $ | - | $ | - | $ | - |
| TOTAL Insurance | $ | - | $ 4,159.64 | | $ | 4,159.64 |
| Laboratory | $ | 8,267.67 | $ | - | $ | 8,267.67 |
| Loan | | | $ | - | $ | - |
| Other Loan | $ | - | $ 5,975.78 | | $ | 5,975.78 |
| TOTAL Loan | $ | - | $ 5,975.78 | | $ | 5,975.78 |
| Maintenance | | | $ | - | $ | - |
| Other Maintenance | $ | 210.00 | $ | - | $ | 210.00 |
| TOTAL Maintenance | $ | 210.00 | $ | - | $ | 210.00 |
| Medical | | | $ | - | $ | - |
| Other Medical | $ | - | $ | - | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| TOTAL Medical | $ | - | $ | - | $ | - |
| Medical products | $ | 7,059.83 | $ | 444.74 | $ | 7,504.57 |
| Misc | $ | - | $ | 0.22 | $ | 0.22 |
| Miscellaneous | | | $ | - | $ | - |
| Other Miscellaneous | $ | 80.00 | $ | - | $ | 80.00 |
| TOTAL Miscellaneous | $ | 80.00 | $ | - | $ | 80.00 |
| Mortgage | | | $ | - | $ | - |
| Other Mortgage | $ | - | $ | - | $ | - |
| TOTAL Mortgage | $ | - | $ | - | $ | - |
| Office products | $ | 610.60 | $ | 70.63 | $ | 681.23 |
| Postage | | | $ | - | $ | - |
| Other Postage | $ | 1,287.27 | $ | 43.81 | $ | 1,331.08 |
| TOTAL Postage | $ | 1,287.27 | $ | 43.81 | $ | 1,331.08 |
| Refund | $ | 597.00 | $ | - | $ | 597.00 |
| Rent | $ | 25,500.00 | $ | 327.49 | $ | 25,827.49 |
| Transfer | $ | - | $ | - | $ | - |
| Utilities | | | $ | - | $ | - |
| Alarm | $ | - | $ | - | $ | - |
| Cable | $ | 149.96 | $ | - | $ | 149.96 |
| Cable TV | $ | - | $ | - | $ | - |
| Electricity | $ | - | $ | - | $ | - |
| Garbage & Recycling | $ | 916.47 | $ | - | $ | 916.47 |
| Gas & Electric | $ | 77.93 | $ | 116.01 | $ | 193.94 |
| Telephone | $ | 709.78 | $ | 651.83 | $ | 1,361.61 |
| Water | $ | 497.00 | $ | - | $ | 497.00 |
| Other Utilities | $ | - | $ | - | $ | - |
| TOTAL Utilities | $ | 2,351.14 | $ | 767.83 | $ | 3,118.97 |
| Wages & Salary | | | $ | - | $ | - |
| Bonus | $ | - | $ | 427.16 | $ | 427.16 |
| Gross Pay | $ | 13,719.34 | $50,821.27 | $ | 64,540.61 |
| Overtime | $ | - | $ | - | $ | - |
| Other Wages & Salary | $ | - | $ | 1,052.14 | $ | 1,052.14 |
| ADP Fees | | | $ | 92.75 | $ | 92.75 |
| ADP PAYROLL | $ | 93,636.00 | $ | - | $ | 93,636.00 |
| Payroll Taxes | $ | 10,277.86 | $ | - | $ | 10,277.86 |
| TOTAL Wages & Salary | $ | 117,633.20 | $52,393.33 | $170,026.53 |
| TOTAL EXPENSES | $ | 165,306.34 | $75,756.34 | $241,062.68 |

TOTAL DISBURSEMENTS                      $ 241,062.68

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT
PERIOD                                   $(100,179.01)

ENDING BALANCE IN _BROADWAY BANK         **12290.18**
                (Name of Bank)

ENDING BALANCE IN _____
                (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

RECEIPTS LISTING

FOR MONTH ENDING SEPTEMBER  30, 2008

Bank: BROADWAYBANK
Location:
Account Name: AYA DENTAL

Account No.:  107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/01/2008-09/30/2008 | Checks | 116180.18 |
| 09/01/2008-09/30/2008 | Charge | 12627.49 |
| 09/01/2008-09/30/2008 | Cash | 12076.00 |

TOTAL:     140883.67

Receipts may be identified by major categories.  It is not necessary to list each transaction
separately by name of customer or invoice number.  You must, however, create a separate list for

each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING SEPTEMBER 30, 2008

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| DATE DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/23/2008 | 1352 | Grace Printing | -1,080.00 |
| 9/9/2008 | 11619 | Dentsply | -192.27 |
| 9/9/2008 | 11620 | Dentsply | -400.39 |
| 9/9/2008 | 11625 | Medical Oxygen | -33.71 |
| 9/9/2008 | 11630 | Dentsply | -3.26 |
| 9/22/2008 | 1328 | AOA | -267.67 |
| 9/9/2008 | 11613 | Mirage Dental Art | -8,000.00 |
| 9/9/2008 | 11605 | Dynamic Automation, Inc | -210 |
| 9/18/2008 | 1307 | Patterson Dental | -7,059.83 |
| 9/24/2008 | 1360 | Joseph Stallone | -80 |
| 9/22/2008 | 1331 | SmileMakers | -217.67 |
| 9/18/2008 | 11678 | OfficeMax | -392.93 |
| 9/25/2008 | 1366 | Pitney Bowes | -750 |
| 9/5/2008 | 11571 | Pitney Bowes | -537.27 |
| 9/9/2008 | 11621 | Blue Cross Blue Sheild | -165 |
| 9/17/2008 | 11668 | Alejandro Palencia | -80 |
| 9/17/2008 | 11669 | Compdent Insurance | -352 |
| 9/5/2008 | 11569 | Addent, LLC | -25,500.00 |
| 9/22/2008 | 1332 | Direct TV | -149.96 |
| 9/25/2008 | 1365 | Hazchem Environmental Corporation | -164.85 |

| 9/9/2008  | 11633 | Stericycle         | -751.62     |
|-----------|-------|--------------------|-------------|
| 9/9/2008  | 11615 | Nicor Gas          | -77.93      |
| 9/23/2008 | 1351  | At&T               | -556.68     |
| 9/9/2008  | 11618 | At&T               | -153.1      |
| 9/30/2008 | 1458  | Vilage Of Addison  | -497        |
| 9/22/2008 | 1320  | Deala Fakhouri     | -431.49     |
| 9/22/2008 | 1322  | Maricar Anselmo    | -918.78     |
| 9/22/2008 | 1336  | Julio Ariguita     | -275.15     |
| 9/22/2008 | 1337  | Judith Canelo      | -2,039.16   |
| 9/22/2008 | 1338  | Maida Domazet      | -897.55     |
| 9/23/2008 | 1359  | Adnan Al-Hammami   | -588.62     |
| 9/25/2008 | 1378  | Arizbeth Flores    | -590.32     |
| 9/29/2008 | 1426  | Erika Salazar      | -565.32     |
| 9/29/2008 | 1427  | Ivonne Garcia      | -812.13     |
| 9/29/2008 | 1428  | Arizbeth Flores    | -565.32     |
| 9/29/2008 | 1429  | Deala Fakhouri     | -395.81     |
| 9/29/2008 | 1430  | Maida Domazet      | -887.55     |
| 9/29/2008 | 1431  | Yesenia Caudillo   | -684.28     |
| 9/29/2008 | 1433  | Maria E Calleja    | -803.24     |
| 9/29/2008 | 1434  | Normary Barrientos | -269.99     |
| 9/29/2008 | 1435  | Julio C Argueta    | -210.15     |
| 9/29/2008 | 1436  | Maricar Anselmo    | -908.78     |
| 9/29/2008 | 1437  | Caroll Altube      | -465.51     |
| 9/29/2008 | 1438  | Adnan Al-Hammami   | -551.94     |
| 9/2/2008  | 11555 | Adnan Al-Hammami   | -458.25     |
| 9/4/2008  | 11557 | Judy Canelo        | -400        |
|           |       | 3rd Qt payroll     | -93636.00   |
|           |       | 3rd Qt Payroll Tax | -10277.86   |
|           |       | Corporate Expenses | -75756.34   |

TOTAL: **241062.68**

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS

## EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

## STATEMENT OF INVENTORY

Beginning inventory                $_____N/A_____

Add: purchases                     $_____N/A_____

Less: goods sold                   $_____N/A_____
    (cost basis)

Ending inventory                   $_____N/A_____

## PAYROLL INFORMATION STATEMENT

Gross payroll for this period              **$ DONE QUARTERLY**

Payroll taxes due but unpaid               **$ DONE QUARTERLY**

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent |
|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,397.71 | 0 | 0 |
| Broadway Bank | 30th | $ 4,461.68 | 0 | 0 |
| Key Bank | 3rd | $    219.10 | 0 | 0 |

\* Include only post-petition payments.

## OPERATING REPORT  Page 4

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20____

## STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | $938777.17 | |
| Less:  Billing Adjustment | $16522.38 | |
| Add:   sales on account | $165550.34 | |
| Less: collections | $140883.67 | |
| End of month balance | $946921.46 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $145735.49 | $67101.07 | $28245.97 | $705839.11 | $946921.46 |

## STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | |
|---|---|
| Beginning of month balance | $_____ |
| Add: credit extended | $48085.89 |
| Less: payments of account | $48085.89 |
| End of month balance | $_____ |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of
their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition
taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes (x ) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x ) | No ( ) |
| 4. | Employer's FICA | Yes (x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes (x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No (x ) |
| 7. | State Employee withholdings | Yes (x ) | No ( ) |
| 8. | All other state taxes | Yes (x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and
the date of last payment.

OPERATING REPORT  Page 6

| Form 6123<br>(Rev. 06-97) | Department of the Treasury-Internal Revenue Service<br>**Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service<br>Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| **Section 1** | **Form 941 Federal Tax Deposit (FTD) Information** | |
|---|---|---|
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | for the payroll period from _____ to | |
| | Payroll date | |
| | Gross wages paid to employees | $ |
| | Income tax withheld | $ |
| | Social Security (Employer's plus Employee's | |
| | share of Social Security Tax) | $ |
| | Tax Deposited | $ |
| | Date Deposited | |
| **Section 2** | **Form 940 Federal Tax Deposit (FTD) Information** | |
| Taxes Reported on Form 940,Employer's Annual Federal Unemployment Tax Return | for the payroll period from _____ to | |
| | Gross wages paid to employees | $ |
| | Tax Deposited | $ |
| | Date Deposited | |

**Certification**
**(Certification is limited to receipt or electronic transmittal of deposit only)**
This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| (check box) | ☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit Document EFTPS acknowledgment number or Form 8109 FTD received by: | |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor's Employer Identification Number: | Name and Address of Bank | |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed:                          Date:

Name and Title
(print or type)

<div align="center">Cat. #43099Z                          Form **6123** (rev. 06-97)</div>

<div align="center">

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

</div>

<div align="center">

**<u>DECLARATION UNDER PENALTY OF PERJURY</u>**

</div>

I, <u>Husam ALDAIRI</u>, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

6.15.09

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc     CASE NO. 08 - 17148

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending October 31, 2008 Dental Profile

BEGINNING BALANCE IN ALL
ACCOUNTS                                        **13966.12**

| | Dental Profile | Corporate | Total |
|---|---|---|---|
| RECEIPTS: | | | |
| 1. Receipts from operations | $ 168,713.71 | | 168713.71 |
| 2. Other Receipts | | | 0 |
| DISBURSEMENTS: | | | 0 |
| Accountant Fee | | $ 672.06 | $ 672.06 |
| Addvertisment | $            - | $            - | $            - |
| Advertisement | | $            - | $            - |
| Newspaper | $            - | $ 161.29 | $ 161.29 |
| TOTAL Advertisement | $            - | $ 161.29 | $ 161.29 |
| association fee | $            - | $            - | $            - |
| Attorney fee | $            - | $ 537.65 | $ 537.65 |
| Auto | | $            - | $            - |
| Loan | $            - | $ 477.65 | $ 477.65 |
| TOTAL Auto | $            - | $ 1,265.07 | 1,265.07 |
| Bank Fees | | $ 955.55 | $ 955.55 |
| car payment | $            - | $ 1,178.12 | 1,178.12 |
| Computer | $            - | $ 537.65 | $ 537.65 |
| credit card | $            - | $ 4,570.02 | 4,570.02 |
| Dental supplys | $ 66.51 | $ 454.15 | $ 520.66 |
| Healthcare | | $            - | $            - |
| Physician | $            - | $            - | $            - |
| Other Healthcare | $            - | $            - | $            - |
| TOTAL Healthcare | $            - | $            - | $            - |

| | | | |
|---|---|---|---|
| Insurance | | $ - | $ - |
| Other Insurance | $ - | $ 562.95 | $ 562.95 |
| TOTAL Insurance | $ - | $ 562.95 | $ 562.95 |
| Labaratory | $ 470.43 | $ - | |
| Loan | $ - | $ - | $ - |
| Other Loan | $ - | $ 7,189.17 | $ 7,189.17 |
| TOTAL Loan | $ - | $ 7,189.17 | $ 7,189.17 |
| Maintenance | | $ - | $ - |
| Other Maintenance | $ 196.00 | $ - | $ 196.00 |
| TOTAL Maintenance | $ 196.00 | $ - | $ 196.00 |
| Medical | | $ - | $ - |
| Other Medical | $ - | $ 1,200.62 | $ 1,200.62 |
| TOTAL Medical | $ - | $ 1,200.62 | $ 1,200.62 |
| Medical products | $ 5,955.33 | $ - | $ 5,955.33 |
| Misc | $ - | $ - | $ - |
| Office products | $ 882.59 | $ - | $ 882.59 |
| Postage | | $ - | $ - |
| Other Postage | $ 1,696.60 | $ 53.76 | $ 1,750.36 |
| TOTAL Postage | $ 1,696.60 | $ 53.76 | $ 1,750.36 |
| Printed supplys | $ 3,780.00 | $ - | $ 3,780.00 |
| Refund | $ 319.50 | $ 1,344.12 | $ 1,663.62 |
| Reimbursement | $ - | $ 1,612.95 | $ 1,612.95 |
| Rent | $ 25,500.00 | $ 455.66 | $ 25,955.66 |
| Supplys | $ - | $ 354.28 | $ 354.28 |
| Taxes | | $ - | $ - |
| Other Taxes | $ - | $ - | $ - |
| TOTAL Taxes | $ - | $ - | $ - |
| Ticket | $ - | $ - | $ - |
| Transfer | $ - | $ - | $ - |

| | Column 1 | Column 2 | Column 3 |
|---|---|---|---|
| Utilities | | $ - | $ - |
| Alarm | $ 165.00 | $ - | $ 165.00 |
| Cable | $ 74.98 | $ - | $ 74.98 |
| Cable TV | $ - | $ - | $ - |
| drinking water | $ - | $ - | $ - |
| Electricity | $ 2,883.36 | $ - | $ 2,883.36 |
| Garbage & Recycling | $ 408.33 | $ - | $ 408.33 |
| Gas & Electric | $ - | $ 268.16 | $ 268.16 |
| Pest Control | $ - | $ - | $ - |
| Telephone | $ 901.66 | $ 1,014.27 | $ 1,915.93 |
| Water | $ - | $ - | $ - |
| Other Utilities | $ - | $ 32.26 | $ 32.26 |
| TOTAL Utilities | $ 4,433.33 | $ 1,314.69 | $ 5,748.02 |
| Wages & Salary | | $ - | $ - |
| Bonus | $ - | $ 161.29 | $ 161.29 |
| Gross Pay | $ 2,169.00 | $53,530.06 | 55,699.06 |
| Overtime | $ - | $ 43.01 | $ 43.01 |
| Other Wages & Salary | $ - | $ 975.14 | $ 975.14 |
| ADP Fees | | $ 100.00 | $ 100.00 |
| TOTAL Wages & Salary | $ 2,169.00 | $54,809.50 | 56,978.50 |
| TOTAL EXPENSES | $ 45,469.29 | $79,229.26 | $124,698.55 |

TOTAL DISBURSEMENTS $124,698.55

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD $ 44,015.16

ENDING BALANCE IN _BROADWAY BANK                    **-3208.14**
                        (Name of Bank)
ENDING BALANCE IN _____
                        (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS




OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____         CASE NO.: _____

RECEIPTS LISTING

FOR MONTH ENDING October 31, 2008

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701


| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01/2009-10/31/2009 | Checks | 142663.37 |
| 10/01/2009-10/31/2009 | Charge | 13378.34 |
| 10/01/2009-10/31/2009 | Cash | 12672.00 |

TOTAL:     168713.71

     Receipts may be identified by major categories.  It is not necessary to list each transaction separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING OCTOBER 31, 2008

Bank: BROADWAYBANK
Location:
Account Name: AYA DENTAL

Account No.: 107998701

| DATE DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/13/2008 | 1603 | Medical Oxygen | -33.71 |
| 10/20/2008 | 1636 | Medical Oxygen | -32.8 |
| 10/2/2008 | 1502 | AOA | -165.15 |
| 10/28/2008 | 1724 | AOA | -154.4 |
|  |  |  | -150.88 |
| 10/27/2008 | 1698 | Dynamic Automation, Inc | -196 |
| 10/22/2008 | 1669 | Patterson Dental | -5,955.33 |
| 10/2/2008 | 1491 | Medical Arts Press | -19.24 |
| 10/7/2008 | 1544 | OfficeMax | -263.12 |
| 10/13/2008 | 1608 | Medical Arts Press | -178.8 |
| 10/28/2008 | 1707 | Medical Arts Press | -211.19 |
| 10/28/2008 | 1716 | SmileMakers | -210.24 |
| 10/7/2008 | 1555 | United States Postal Services | -696.6 |
| 10/28/2008 | 1722 | Pitney Bowes | -1,000.00 |

| 10/7/2008  | 1545 | Grace Printing          | -3,780.00  |
|------------|------|-------------------------|------------|
| 10/20/2008 | 1630 | Humana Dental           | -179       |
| 10/20/2008 | 1631 | Humana Dental           | -140.5     |
| 10/2/2008  | 1485 | Addent, LLC             | -25,500.00 |
| 10/20/2008 | 1642 | Norcomm Public Safety Communication | -165 |
| 10/28/2008 | 1715 | Direct TV               | -74.98     |
| 10/2/2008  | 1498 | Comed                   | -1,660.57  |
| 10/24/2008 | 1676 | Comed                   | -1,222.79  |
| 10/20/2008 | 1647 | Allied  Waste Services  | -408.33    |
| 10/24/2008 | 1673 | **VOID**Orkin           | 0          |
| 10/2/2008  | 1490 | Cavalier                | -93.08     |
| 10/10/2008 | 1562 | At&T                    | -12.3      |
| 10/10/2008 | 1563 | At&T                    | -472.5     |
| 10/10/2008 | 1567 | At&T                    | -323.78    |
| 10/2/2008  | 1470 | Maricar Anselmo         | -560       |
| 10/2/2008  | 1475 | Judy Canelo             | -400       |
| 10/13/2008 | 1583 | Tarik Al-Diery          | -560       |
| 10/13/2008 | 1587 | Carol Altube            | -99        |
| 10/24/2008 | 1688 | Tarik Al-Diery          | -550       |
|            |      | Corporate Expenses      | -79229.26  |

TOTAL: $124698.55

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

## STATEMENT OF INVENTORY

Beginning inventory                    $_____N/A_____

Add: purchases                         $_____N/A_____

Less: goods sold
     (cost basis)                      $_____N/A_____

Ending inventory                       $_____N/A_____

## PAYROLL INFORMATION STATEMENT

Gross payroll for this period          **$ DONE QUARTERLY**

Payroll taxes due but unpaid           **$ DONE QUARTERLY**

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent | |
|---|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,714.77 | 0 | 0 | |
| Broadway Bank | 30th | $ 5,473.75 | 0 | 0 | |
| Key Bank | 3rd | $  268.80 | 0 | 0 | |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20____

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

Beginning of month balance          $946921.46

Add: Billing Adjustment          $389378.22

Add:   sales on account          $143277.51

Less: collections          $168713.71

End of month balance          $1310863.48

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $135085.99 | $104091.36 | $18296.22 | 694654.77 | $1310863.48 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

Beginning of month balance          $_____

Add: credit extended          $45779.70

Less: payments of account          $45779.70

End of month balance          $_____

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____    CASE NO.: _____

FOR MONTH ENDING _____, 20___

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes ( x) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes (x ) | No ( ) |
| 4. | Employer's FICA | Yes ( x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes (x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No ( x ) |
| 7. | State Employee withholdings | Yes ( x) | No ( ) |
| 8. | All other state taxes | Yes ( x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| Form 6123 (Rev. 06-97) | Department of the Treasury-Internal Revenue Service **Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| **Section 1** | **Form 941 Federal Tax Deposit (FTD) Information** |
|---|---|
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | for the payroll period from _____ to _____<br>Payroll date<br>Gross wages paid to employees $<br>Income tax withheld $<br>Social Security (Employer's plus Employee's<br>share of Social Security Tax) $<br>Tax Deposited $<br>Date Deposited |
| **Section 2** | **Form 940 Federal Tax Deposit (FTD) Information** |
| Taxes Reported on Form 940,Employer's Annual Federal Unemployment Tax Return | for the payroll period from _____ to _____<br>Gross wages paid to employees $<br>Tax Deposited $<br>Date Deposited |

**Certification**
**(Certification is limited to receipt or electronic transmittal of deposit only)**
This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| Deposit Method (check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon<br>☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor's Employer Identification Number: | | Name and Address of Bank |
| Under penalties of perjury, I certify that the above federal tax deposit information is true and correct | | |
| Signed: | Date: | |
| Name and Title (print or type) | | |

Cat. #43099Z Form **6123** (rev. 06-97)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**DECLARATION UNDER PENALTY OF PERJURY**

I, Husam Aldairi, acting as the duly authorized agent for the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United States that I have read and I certify that the figures, statements, disbursement itemizations, and account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of this report to the best of my knowledge, information and belief.

_______________________________
For the Debtor In Possession (Trustee)

6.15.09

Print or type name and capacity of
person signing this Declaration:

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc      CASE NO. 08-17148

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending November 30, 2008 Dental Profile

BEGINNING BALANCE IN ALL ACCOUNTS          -13144.8

| RECEIPTS: | Dental Profile | Corporate | Total |
|---|---|---|---|
| 1. Receipts from operations | $ 92,759.18 | | |
| 2. Other Receipts | | | |
| | | | |
| DISBURSEMENTS: | | | |
| Accountant Fees | | $    - | $    - |
| Addvertisment | $    - | $    - | $    - |
| association fee | $    - | $    - | $    - |
| Attorney fee | $    - | $    - | $    - |
| Auto | $    - | $ 204.63 | $ 204.63 |
| Bank Fees | | $ 582.53 | $ 582.53 |
| car payment | $    - | $ 762.87 | $ 762.87 |
| Computer | $    - | $ 460.68 | $ 460.68 |
| credit card | $    - | $ 691.02 | $ 691.02 |
| Dental supplys | $    - | $ 95.06 | $ 95.06 |
| Healthcare | $    - | $    - | $    - |
| Insurance | $ 351.00 | $ 3,891.56 | $ 4,242.56 |
| Labaratory | $ 3,598.79 | $    - | $ 3,598.79 |
| Loan | $    - | $ 6,831.86 | $ 6,831.86 |
| Maintenance | $    - | $    - | $    - |
| Medical | $    - | $ 90.51 | $ 90.51 |
| Medical products | $ 6,448.73 | $ 107.39 | $ 6,556.12 |
| Medical supplies | $    - | $ 336.82 | $ 336.82 |
| Misc | $    - | $ 149.72 | $ 149.72 |
| Office products | $ 989.93 | $    - | $ 989.93 |
| Postage | $ 1,696.60 | $ 23.89 | $ 1,720.49 |
| Printed supplys | $    - | $    - | $    - |
| Refund | $ 1,152.45 | $    - | $ 1,152.45 |
| Rent | $ 25,500.00 | $ 512.51 | $26,012.51 |
| Taxes-Social Security | | $    - | $    - |
| Taxes-Medicare | $    - | $    - | $    - |
| Taxes-unemployment | $    - | $    - | $    - |
| State Taxes | $    - | $    - | $    - |
| Ticket | $    - | $    - | $    - |
| Transfer | $    - | $    - | $    - |
| **Utilities** | | $    - | $    - |
| Alarm | $ 299.40 | $    - | $ 299.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Cable TV | $ | - | $ | - | $ | - |
| drinking water | $ | - | $ | - | $ | - |
| Electricity | $ | 919.08 | $ | - | $ | 919.08 |
| Garbage & Recycling | $ | 1,457.61 | $ | - | $ | 1,457.61 |
| Gas & Electric | $ | 242.87 | $ | - | $ | 242.87 |
| Telephone | $ | 683.56 | $ | 345.10 | $ | 1,028.66 |
| Water | $ | 491.83 | $ | - | $ | 491.83 |
| Other Utilities | $ | - | $ | - | $ | - |
| **TOTAL Utilities** | $ | 4,094.35 | $ | 345.10 | $ | 4,439.45 |
| Wages & Salary | | | $ | - | $ | - |
| Gross Pay | $ | 3,992.38 | $ | 1,584.15 | $ | 5,576.53 |
| Overtime | $ | - | $ | 73.71 | $ | 73.71 |
| ADP Payroll | | | $ | - | $ | - |
| ADP Fees | | | $ | 68.98 | $ | 68.98 |
| Dentist Compensation | | | | $44,699.54 | | $44,699.54 |
| **TOTAL Wages & Salary** | $ | 3,992.38 | | $46,426.38 | | $50,418.76 |

_____

_____

TOTAL DISBURSEMENTS

$
109,336.76

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT
PERIOD

$
(16,577.58)

ENDING BALANCE IN _____

(Name of Bank)

ENDING BALANCE IN _____

(Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

$
(3,064.94)

OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____      CASE NO.: _____

RECEIPTS LISTING

FOR MONTH ENDING NOVEMBER 30, 2008

Bank: BROADWAYBANK
Location:

Account Name:  AYA DENTAL

Account No.:  107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/01/2008-11/30/2008 | CHECKS | 70517.22 |
| 11/01/2008-11/30/2008 | CASH | 10703.00 |
| 11/01/2008-11/30/2008 | CHARGE | 11732.96 |

TOTAL:  92953.18

Receipts may be identified by major categories.  It is not necessary to list each transaction separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING NOVEMBER 30, 2008

Bank: BROADWAYBANK
Location:
Account Name: AYA DENTAL

Account No.: 107998701

Addison - Nov 2008

11/1/2008 through 11/30/2008 (Cash Basis)

DATE

| DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/19/2008 | 1908 | Amercan Family Insurance | -351 |
| 11/3/2008 | 1744 | Mirage Dental Art | -3,434.25 |
| 11/13/2008 | 1866 | AOA | -93.58 |
|  |  |  | -70.96 |
| 11/24/2008 | 1954 | Patterson Dental | -6,448.73 |
| 11/11/2008 | 1850 | OfficeMax | -812.45 |
| 11/18/2008 | 1888 | Medical Arts Press | -19.24 |
| 11/21/2008 | 1925 | SmileMakers | -158.24 |
| 11/3/2008 | 1753 | United States Postal Services | -696.6 |
| 11/18/2008 | 1890 | Pitney Bowes | -1,000.00 |
| 11/6/2008 | 1818 | Humana Dental | -14.4 |
| 11/6/2008 | 1819 | Lowell Maiers | -424 |
| 11/17/2008 | 1874 | Flores Hilda | -540 |
| 11/25/2008 | 1971 | Doral Dental | -174.05 |
| 11/3/2008 | 1738 | Addent, LLC | -25,500.00 |
| 11/25/2008 | 1970 | Stand Guard Inc. | -299.4 |
| 11/21/2008 | 1921 | Comed | -919.08 |
| 11/13/2008 | 1864 | Stericycle | -884.43 |
| 11/21/2008 | 1920 | Allied  Waste Services | -408.33 |
| 11/24/2008 | 1965 | Hazchem Environmental Corporation | -164.85 |
| 11/21/2008 | 1927 | Nicor Gas | -242.87 |
| 11/18/2008 | 1882 | At&T | -329.27 |
| 11/18/2008 | 1883 | **VOID**At&T | 0 |
| 11/19/2008 | 1897 | At&T | -166.29 |
| 11/21/2008 | 1916 | Cavalier | -188 |
| 11/4/2008 | 1756 | Village Of Addison | -491.83 |
| 11/3/2008 | 1749 | Judith Canelo | -400 |
| 11/4/2008 | 1769 | Maricar Anselmo | -248.22 |
| 11/10/2008 | 1830 | Tarik Al-Diery | -670 |
| 11/18/2008 | 1877 | Judith Canelo | -2,044.16 |
| 11/24/2008 | 1943 | Tarik Al-Diery | -630 |

Corporate Expenses                    -61512.53

TOTAL: -109336.76

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF INVENTORY

| | |
|---|---|
| Beginning inventory | $_____N/A_____ |
| Add: purchases | $_____N/A_____ |
| Less: goods sold (cost basis) | $_____N/A_____ |
| Ending inventory | $_____N/A_____ |

PAYROLL INFORMATION STATEMENT

Gross payroll for this period                    $ **DONE QUARTERLY**

Payroll taxes due but unpaid                     $ **DONE QUARTERLY**

### STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent | |
|---|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,469.16 | 0 | | 0 |
| Broadway Bank | 30th | $ 4,689.75 | 0 | | 0 |
| Key Bank | 3rd | $ 230.30 | 0 | | 0 |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20____

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

Beginning of month balance            $1310863.48

| | Less: | Billing Adjustment | | $417815.74 | |
| --- | --- | --- | --- | --- | --- |
| | Add: | sales on account | | $143647.09 | |
| | Less: collections | | | $92953.18 | |
| | End of month balance | | | $943741.65 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
| --- | --- | --- | --- | --- |
| $174580.58 | $61300.02 | $27810.93 | $680050.12 | $943741.65 |

## STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | Beginning of month balance | | $_____ | |
| --- | --- | --- | --- | --- |
| | Add: credit extended | | $39172.98 | |
| | Less: payments of account | | $39172.98 | |
| | End of month balance | | $_____ | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
| --- | --- | --- | --- | --- |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20____

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes ( x ) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x ) | No ( ) |
| 4. | Employer's FICA | Yes ( x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes ( x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No (x ) |
| 7. | State Employee withholdings | Yes (x ) | No ( ) |
| 8. | All other state taxes | Yes ( x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| Form 6123 (Rev. 06-97) | Department of the Treasury-Internal Revenue Service **Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

## DECLARATION UNDER PENALTY OF PERJURY

I, ___Hussam Aldaire l'___, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

_____
For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

_____

_____

DATED: ___6.15.09.___

OPERATING REPORT  Page 8

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc        CASE NO. Of - 17148

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending December 31, 2008 Dental Profile

| | Dental Profile | Corporate | Total |
|---|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ (13,144.80) | | |
| RECEIPTS: | | | |
| 1. Receipts from operations | $ 120,113.31 | | 120113.31 |
| 2. Other Receipts | | | 0 |
| DISBURSEMENTS: | | | 0 |
| Uncategorized | $ - | $ - | $ - |
| Accountant Fee | $ - | $ 199.32 | $ 199.32 |
| Aldairi Personal | $ - | $ - | $ - |
| association fee | $ - | $ - | $ - |
| Attorney fee | $ - | $ 184.03 | $ 184.03 |
| Auto | | $ - | $ - |
| Loan | $ - | $ 193.00 | $ 193.00 |
| TOTAL Auto | $ - | $ 193.00 | $ 193.00 |
| Bank Fees | | $ 446.69 | $ 446.69 |
| car payment | $ - | $ 1,473.58 | $ 1,473.58 |
| Computer | $ - | $ 434.49 | $ 434.49 |
| credit card | $ - | $ 1,955.20 | $ 1,955.20 |
| Dental supplys | $ - | $ 87.25 | $ 87.25 |
| Healthcare | | $ - | $ - |
| Other Healthcare | $ - | $ - | $ - |
| TOTAL Healthcare | $ - | $ - | $ - |
| Insurance | | $ - | $ - |
| Health | $ - | $ 477.01 | $ 477.01 |
| Other Insurance | $ - | $ 121.85 | $ 121.85 |
| TOTAL Insurance | $ - | $ 598.86 | $ 598.86 |

| Category | | | |
|---|---|---|---|
| Labaratory | $ 10,047.80 | $ - | $ 10,047.80 |
| Loan | | $ - | $ - |
| Other Loan | $ - | $ 6,073.33 | $ 6,073.33 |
| TOTAL Loan | $ - | $ 6,073.33 | $ 6,073.33 |
| Maintenance | | $ - | $ - |
| Other Maintenance | $ 150.00 | $ 57.80 | $ 207.80 |
| TOTAL Maintenance | $ 150.00 | $ 57.80 | $ 207.80 |
| Medical | | $ - | $ - |
| Other Medical | $ - | $ - | $ - |
| TOTAL Medical | $ - | $ - | $ - |
| Medical products | $ 621.00 | $ - | $ 621.00 |
| Medical supplies | | $ - | $ - |
| Other Medical supplies | $ - | $ 317.67 | $ 317.67 |
| TOTAL Medical supplies | $ - | $ 317.67 | $ 317.67 |
| Misc | $ - | $ - | $ - |
| Mortgage | | $ - | $ - |
| Other Mortgage | $ - | $ - | $ - |
| TOTAL Mortgage | $ - | $ - | $ - |
| Office products | $ - | $ 382.24 | $ 382.24 |
| Postage | | $ - | $ - |
| Other Postage | $ 229.45 | $ 48.25 | $ 277.70 |
| TOTAL Postage | $ 229.45 | $ 48.25 | $ 277.70 |
| Printed supplys | $ 2,110.00 | $ - | $ 2,110.00 |
| Refund | $ 760.00 | $ - | $ 760.00 |
| Rent | $ 26,020.00 | $ 5,128.57 | $ 31,148.57 |
| Supplys | $ - | $ 70.05 | $ 70.05 |
| Transfer | $ - | $ - | $ - |
| **Utilities** | | $ - | $ - |
| Alarm | $ 30.00 | $ - | $ 30.00 |
| Cable TV | $ - | $ - | $ - |

| | | | |
|---|---|---|---|
| Electricity | $ 805.45 | $ - | $ 805.45 |
| Garbage & Recycling | $ 583.80 | $ 53.64 | $ 637.44 |
| Gas & Electric | $ 578.60 | $ 1,303.47 | $ 1,882.07 |
| Telephone | $ 329.23 | $ 534.35 | $ 863.58 |
| Water | $ - | $ - | $ - |
| Other Utilities | $ - | $ - | $ - |
| **TOTAL Utilities** | **$ 2,327.08** | **$ 148.07** | **$ 2,475.15** |
| **Wages & Salary** | | $ - | $ - |
| Bonus | $ - | $ 130.35 | $ 130.35 |
| Gross Pay | $ 1,339.88 | $ 39,728.75 | $ 41,068.63 |
| Overtime | $ - | $ 120.44 | $ 120.44 |
| Other Wages & Salary | $ - | $ 2,175.75 | $ 2,175.75 |
| ADP Fees | | $ - | $ - |
| Adp Payroll | $ 64,814.00 | $ 7,093.47 | $ 71,907.47 |
| Payroll Taxes | $ 6,817.16 | $ 682.81 | $ 7,499.97 |
| **TOTAL Wages & Salary** | **$ 72,971.04** | **$ 42,155.29** | **$ 115,126.33** |
| | | $ - | $ - |
| TOTAL EXPENSES | | $ 115,236.37 | $ 59,953.67 | $ 175,190.04 |

TOTAL DISBURSEMENTS — $ 175,190.04

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD — $ (55,076.73)

ENDING BALANCE IN _BROADWAY BANK  -3064.94
(Name of Bank)
ENDING BALANCE IN _____
(Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

## RECEIPTS LISTING

### FOR MONTH ENDING DECEMBER 31, 2008

Bank: BROADWAYBANK
Location:
Account Name: AYA DENTAL

Account No.: 107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/01/08-12/31/08 | Insurance Checks | 95033.41 |
| 12/01/08-12/31/08 | Charge | 16474.70 |
| 12/01/08-12/31/08 | Cash | 8605.20 |

TOTAL:120113.31

      Receipts may be identified by major categories. It is not necessary to list each transaction separately by name of customer or invoice number. You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

### DISBURSEMENT LISTING

FOR MONTH ENDING DECEMBER 31, 2008

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| Date | Check Number | Description | Amount |
|---|---|---|---|
| 12/4/2008 | 1991 | Mirage Dental Art | -10,000.00 |
| 12/9/2008 | 2039 | AOA | -47.8 |
| 12/29/2008 | 2144 | Dirk Reed | -150 |
| 12/9/2008 | 2040 | Tutogen Medical Inc | -621 |
| 12/9/2008 | 2050 | Pitney Bowes | -229.45 |
| 12/10/2008 | 2066 | Grace Printing | -2,110.00 |
| 12/16/2008 | 2113 | **VOID**Hector Perez, JR | 0 |
| 12/16/2008 | 2114 | North Avenue & Route 83 Currency Exchange Inc. | -80 |
| 12/16/2008 | 2115 | First Rehab Life | -89 |
| 12/30/2008 | 2152 | Brenda Donahue | -591 |
| 12/3/2008 | 1984 | **VOID**Addent, LLC | 0 |
| 12/8/2008 | 2033 | **VOID**Addent, LLC | 0 |
| 12/30/2008 | 2150 | Addent, LLC | -26,020.00 |
| 12/3/2008 | 1975 | Addison Police Department | -30 |
| 12/9/2008 | 2057 | Comed | -805.45 |
| 12/9/2008 | 2045 | Stericyle | -583.8 |
| 12/9/2008 | 2055 | Nicor Gas | -578.6 |
| 12/22/2008 | 2129 | At&T | -329.23 |
| 12/3/2008 | 1987 | Ivonne Garcia | -867.88 |
| 12/16/2008 | 2109 | Judith Canelo | -400 |
| 12/30/2008 | 2149 | Erika Salazar | -72 |
| | | 4th Qt ADP Payroll | -64814.00 |
| | | 4th Qt ADP Taxes | -6817.16 |
| | | Corporate Expenses | -59953.67 |
| | | OVERALL TOTAL | 175190.04 |

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF INVENTORY

Beginning inventory                    $_____N/A_____

Add: purchases                         $_____N/A_____

Less: goods sold                       $_____N/A_____
     (cost basis)

Ending inventory                       $_____N/A_____

PAYROLL INFORMATION STATEMENT

Gross payroll for this period          **$ 64814**

Payroll taxes due but unpaid           **$ 6817.16**

STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent |
|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,385.59 | 0 | 0 |
| Broadway Bank | 30th | $ 4,422.98 | 0 | 0 |
| Key Bank | 3rd | $ 217.20 | 0 | 0 |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____            CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

|  |  |  |
|---|---|---|
| Beginning of month balance | | $943741.65 |
| Less:  Billing Adjustment | | $52876.41 |
| Add:   sales on account | | $180818.06 |
| Less: collections | | $120113.31 |
| End of month balance | $951569.99 | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $121873.91 | $80464.22 | $36581.10 | $712650.76 | $951569.99 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

Beginning of month balance                  $_____

| Add: credit extended | | | $41908.70 | |
| Less: payments of account | | | $41908.70 | |
| End of month balance | | $ _____ | | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $ _____ | $ _____ | $ _____ | $ _____ | $ _____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT


OPERATING REPORT  Page 5


IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___


TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes ( x) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x) | No ( ) |
| 4. | Employer's FICA | Yes ( x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes ( x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No ( x ) |
| 7. | State Employee withholdings | Yes ( x ) | No ( ) |

8.    All other state taxes          Yes ( x )          No ( )


If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.


OPERATING REPORT  Page 6

| Form 6123 (Rev. 06-97) | Department of the Treasury-Internal Revenue Service **Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court (complete sections 1 and/or 2 as appropriate):

| Section 1 | Form 941 Federal Tax Deposit (FTD) Information |
|---|---|
| | for the payroll period from _____ to |
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | Payroll date |
| | Gross wages paid to employees                    $ |
| | Income tax withheld                    $ |
| | Social Security (Employer's plus Employee's |
| | share of Social Security Tax)                    $ |
| | Tax Deposited                    $ |
| | Date Deposited |

| To: | Total Wages Subject to FUTA ... for the payroll period from ... to ... | | |
|---|---|---|---|
| Form 940, Employer's Annual Federal Unemployment Tax Return | Gross wages paid employees | | $ |
| | Tax Deposited | | $ |
| | Date Deposited | | |

## Certification
### (Certification is limited to receipt or electronic transmittal of deposit only)

This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| Deposit Method (check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon ☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor's Employer Identification Number: | Name and Address of Bank | |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed:            Date:

Name and Title (print or type)

<div align="center">Cat. #43099Z            Form <b>6123</b> (rev. 06-97)</div>

<div align="center">

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION


## DECLARATION UNDER PENALTY OF PERJURY

</div>

I, _Husam ADARI_____, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

For the Debtor in Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

_____

_____

DATED: _6.15.09_____

OPERATING REPORT  Page 8

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____        CASE NO.: _____

Office of the U.S. Trustee
227 W. Monroe Street; Suite 3350
Chicago, IL   60606

Debtor:

_____        Notice Date:        _____

_____        Account Number: _____

_____        Amount Due:         _____

**NOTICE OF UNPAID FEES AND IMPENDING COLLECTION ACTIONS**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc     CASE NO. 08-17148

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending January 31, 2009 Dental Profile

| | | Dental Profile | Corporate | Total |
|---|---|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ (3,064.94) | | | |
| **RECEIPTS:** | | | | |
| 1. Receipts from operations | | $ 230,233.80 | | 230233.8 |
| 2. Other Receipts | | | | 0 |
| | | | | |
| **DISBURSEMENTS:** | | | | 0 |
| Uncategorized | | $ - | $ - | $ - |
| Accounting | | | $ 589.03 | $ 589.03 |
| association fee | | $ - | $ - | $ - |
| Bank Fees | | | $ 768.73 | $ 768.73 |
| car payment | | $ - | $ 1,057.83 | $ 1,057.83 |
| Clothing | | $ - | $ - | $ - |
| credit card | | $ - | $ 3,769.78 | $ 3,769.78 |
| Dental supplys | | $ 102.89 | $ - | $ 102.89 |
| Healthcare | | | $ - | $ - |
| Insurance | | $ - | $ 2,866.10 | $ 2,866.10 |
| Labaratory | | $ - | $ 8,246.39 | $ 8,246.39 |
| Lease | | $ - | $ 43.27 | $ 43.27 |
| Loan | | $ - | $ 8,198.59 | $ 8,198.59 |
| Maintenance | | $ 1,291.31 | $ - | $ 1,291.31 |
| Medical | | $ - | $ - | $ - |
| Medical products | | $ 9,587.51 | $ 4,005.39 | $ 13,592.90 |
| Misc | | $ - | $ 382.87 | $ 382.87 |
| Mortgage | | $ - | $ - | $ - |
| Office products | | $ 545.23 | $ 75.97 | $ 621.20 |
| Postage | | $ 1,156.54 | $ 55.48 | $ 1,212.02 |
| Printed supplys | | $ - | $ - | $ - |
| Refund | | $ 214.40 | $ - | $ 214.40 |
| Rent | | $ 26,020.00 | $ 5,562.15 | $ 31,582.15 |
| Supplys | | $ 143.21 | $ 36.22 | $ 179.43 |
| **Utilities** | | | $ - | $ - |
| Alarm | | $ 165.00 | $ - | $ 165.00 |
| Cable | | $ 76.97 | $ 35.10 | $ 112.07 |
| Cable TV | | $ - | $ - | $ - |
| drinking water | | $ - | $ 194.31 | $ 194.31 |
| Electricity | | $ 973.35 | $ - | $ 973.35 |
| Garbage & Recycling | | $ 2,260.13 | $ - | $ 2,260.13 |
| Gas & Electric | | $ 945.11 | $ - | $ 945.11 |
| Telephone | | $ 1,862.01 | $ 537.94 | $ 2,399.95 |
| Water | | $ 186.24 | $ - | $ 186.24 |
| Other Utilities | | $ - | $ - | $ - |
| **TOTAL Utilities** | | $ 6,468.81 | $ 767.35 | $ 7,236.16 |

| **Wages & Salary** | | | $ - | $ - |
|---|---|---|---|---|
| Gross Pay | $ | 556.39 | $ 41,365.56 | $ 41,921.95 |
| Other Wages & Salary | $ | - | $ 2,336.45 | $ 2,336.45 |
| Adp Fees | | | $ 298.39 | $ 298.39 |
| **TOTAL Wages & Salary** | $ | 556.39 | $ 43,702.00 | $ 44,258.39 |
| | | | | |
| TOTAL EXPENSES | | $ 46,086.29 | $ 80,127.15 | $ 126,213.44 |

_____

_____    _____

TOTAL DISBURSEMENTS                    $126,213.44

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT
PERIOD                                              $104,020.36

ENDING BALANCE IN _BROADWAY BANK               **34738.9**
                      (Name of Bank)
ENDING BALANCE IN _____
                      (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____    CASE NO.: _____

RECEIPTS LISTING

FOR MONTH ENDING January 31, 2009

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/01/09-01/31/09 | Checks | 203237.6 |
| 01/01/09-01/31/09 | Charge | 14846.65 |
| 01/01/09-01/31/09 | Cash | 13443.45 |

TOTAL:231527.70

Receipts may be identified by major categories. It is not necessary to list each transaction separately by name of customer or invoice number. You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING JANUARY 31, 2009

Bank: BROADWAYBANK
Location:
Account Name: AYA DENTAL

Account No.: 107998701

| Date | Check Number | Description | Amount |
|------|--------------|-------------|--------|
| 1/6/2009 | 2179 | Patterson Dental | -143.21 |
| 1/6/2009 | 2180 | Patterson Dental | -2,503.80 |
| 1/7/2009 | 2184 | Addent, LLC | -26,020.00 |

| 1/7/2009 | 2203 | Hazchem Environmental Corporation | -2,260.13 |
| 1/7/2009 | 2204 | **VOID**Ledford Landscape | 0 |
| 1/7/2009 | 2207 | Patterson Dental | -6,824.00 |
| 1/7/2009 | 2209 | At&T | -79.05 |
| 1/7/2009 | 2210 | At&T | -631.84 |
| 1/8/2009 | 2243 | Nicor Gas | -945.11 |
| 1/8/2009 | 2245 | OfficeMax | -545.23 |
| 1/8/2009 | 2247 | Pitney Bowes | -244.27 |
| 1/8/2009 | 2249 | **VOID**Leader Products | 0 |
| 1/8/2009 | 2251 | Leader Products | -191.31 |
| 1/8/2009 | 2252 | **VOID**Deala Fakhouri | 0 |
| 1/8/2009 | 2253 | Deala Fakhouri | -556.39 |
| 1/9/2009 | 2255 | At&T | -1,151.12 |
| 1/12/2009 | 2262 | Dirk Reed | -525 |
| 1/12/2009 | 2263 | Comed | -973.35 |
| 1/12/2009 | 2264 | Direct TV | -76.97 |
| 1/12/2009 | 2272 | Norcomm Public Safety Communication | -165 |
| 1/12/2009 | 2273 | Pitney Bowes | -414 |

| | | Corporate Expenses | -80127.15 |
| | | OVERALL TOTAL | 104020.36 |

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF INVENTORY

Beginning inventory          $_____N/A_____

Add: purchases          $_____N/A_____

Less: goods sold                        $_____N/A_____
(cost basis)

Ending inventory                        $_____N/A_____

## PAYROLL INFORMATION STATEMENT

Gross payroll for this period           $ **Done Quarterly**

Payroll taxes due but unpaid            $ **Done Quarterly**

### STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent |
|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,531.04 | 0 | 0 |
| Broadway Bank | 30th | $ 4,887.28 | 0 | 0 |
| Key Bank · | 3rd | $ 240.00 | 0 | 0 |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

## STATEMENT OF AGED RECEIVABLES

### ACCOUNTS RECEIVABLE:

| | | | | |
|---|---|---|---|---|
| Beginning of month balance | | | $951569.99 | |
| Add: Billing Adjustment | | | $95636.82 | |
| Add: sales on account | | | $142920.00 | |
| Less: collections | | | $231527.70 | |
| End of month balance | | $958599.11 | | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $165973.95 | $48353.96 | $32142.34 | $712128.86 | $958599.11 |

## STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | | | | |
|---|---|---|---|---|
| Beginning of month balance | | | $_____ | |
| Add: credit extended | | | $48155.59 | |
| Less: payments of account | | | $48155.59 | |
| End of month balance | | $_____ | | |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____      CASE NO.: _____

FOR MONTH ENDING _____, 20___

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis. Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes ( x) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x) | No ( ) |
| 4. | Employer's FICA | Yes ( x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes ( x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No ( x ) |
| 7. | State Employee withholdings | Yes ( x ) | No ( ) |
| 8. | All other state taxes | Yes ( x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| | |
|---|---|
| **Form  6123** | Department of the Treasury-Internal Revenue Service |

| **TO** | District Director, Internal revenue Service<br>Attn: Chief, Special Procedures Function |
| --- | --- |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| **Section 1** | **Form 941 Federal Tax Deposit (FTD) Information** |
| --- | --- |
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | for the payroll period from _____ to _____<br>Payroll date<br>Gross wages paid to employees      $<br>Income tax withheld      $<br>Social Security (Employer's plus Employee's<br>share of Social Security Tax)      $<br>Tax Deposited      $<br>Date Deposited |
| **Section 2** | **Form 940 Federal Tax Deposit (FTD) Information** |
| Taxes Reported on Form 940,Employer's Annual Federal Unemployment Tax Return | for the payroll period from _____ to<br>Gross wages paid to employees      $<br>Tax Deposited      $<br>Date Deposited |

**Certification**
**(Certification is limited to receipt or electronic transmittal of deposit only)**

This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| Deposit Method<br>(check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon<br>☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
| --- | --- | --- |
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor's Employer Identification Number: | | Name and Address of Bank |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed:          Date:

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

## DECLARATION UNDER PENALTY OF PERJURY

I, _Hassan AlDairi_ , acting as the duly authorized agent for the Debtor in Possession ('Trustee') declare under penalty of perjury under the laws of the United States that I have read and I certify that the figures, statements, disbursement itemizations, and account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of this report to the best of my knowledge, information and belief.

For the Debtor in Possession (Trustee)

Print or type name and capacity of person signing this Declaration:

DATED: 6.15.09

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc          CASE NO. 08- 17148

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending February 28, 2009 Dental Profile

BEGINNING BALANCE IN ALL ACCOUNTS          **$ 31,843.99**

| | Dental Profile | Corporate | Total |
|---|---|---|---|
| RECEIPTS: | | | |
| 1. Receipts from operations | $ 122,365.48 | | 122365.48 |
| 2. Other Receipts | | | 0 |
| | | | |
| DISBURSEMENTS: | | | 0 |
| Accounting | $          - | $      626.09 | $      626.09 |
| association fee | $          - | $          - | $          - |
| Bank Fees | $          - | $       45.83 | $       45.83 |
| car payment | $          - | $      657.69 | $      657.69 |
| credit card | $          - | $ 10,904.99 | $ 10,904.99 |
| Dental supplys | $          - | $          - | $          - |
| Insurance | $          - | $   3,743.30 | $   3,743.30 |
| Labaratory | $      219.90 | $   4,441.95 | $   4,661.85 |
| Loan | $          - | $   8,213.38 | $   8,213.38 |
| Maintenance | $   1,856.30 | $       92.25 | $   1,948.55 |
| Medical products | $          - | $   2,269.07 | $   2,269.07 |
| Medical supplies | $      153.72 | $          - | $      153.72 |
| Misc | $          - | $   3,464.72 | $   3,464.72 |
| Office products | $   1,938.82 | $          - | $   1,938.82 |
| Postage | $      668.82 | $       50.06 | $      718.88 |
| Printed supplys | $          - | $          - | $          - |
| Refund | $       67.70 | $          - | $       67.70 |

| | | | | | | |
|---|---|--:|---|--:|---|--:|
| Rent | $ | 26,020.00 | $ | 2,621.57 | $ | 28,641.57 |
| Supplys | $ | - | $ | 73.50 | $ | 73.50 |
| Ticket | $ | - | $ | - | $ | - |
| Transfer | $ | - | $ | - | $ | - |
| **Utilities** | | | $ | - | $ | - |
| Cable TV | $ | - | $ | - | $ | - |
| drinking water | $ | - | $ | - | $ | - |
| Electricity | $ | - | $ | 386.65 | $ | 386.65 |
| Garbage & Recycling | $ | 816.66 | $ | 181.38 | $ | 998.04 |
| Gas & Electric | $ | - | $ | - | $ | - |
| Telephone | $ | - | $ | 379.30 | $ | 379.30 |
| Water | $ | - | $ | - | $ | - |
| Other Utilities | $ | - | $ | - | $ | - |
| **TOTAL Utilities** | $ | 816.66 | $ | 947.34 | $ | 1,764.00 |
| **Wages & Salary** | | | $ | - | $ | - |
| Gross Pay | $ | - | $ | 31,794.72 | $ | 31,794.72 |
| Other Wages & Salary | $ | - | $ | 3,040.39 | $ | 3,040.39 |
| Adp Fees | | | $ | 173.85 | $ | 173.85 |
| **TOTAL Wages & Salary** | $ | - | $ | 35,008.95 | $ | 35,008.95 |

| | | | | | | |
|---|---|--:|---|--:|---|--:|
| TOTAL EXPENSES | $ | 31,741.92 | $ | 73,160.69 | $ | 104,902.61 |

| | |
|---|---|
| TOTAL DISBURSEMENTS | $104,902.61 |
| NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD | $ 17,462.87 |
| ENDING BALANCE IN _BROADWAY BANK (Name of Bank) | **15966.76** |

ENDING BALANCE IN _____

        (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

<div align="center">

OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

</div>

CASE NAME: _____     CASE NO.: _____

<div align="center">

RECEIPTS LISTING

FOR MONTH ENDING February 28, 2009

</div>

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/01/09-01/31/09 | Checks | 101782.59 |
| 01/01/09-01/31/09 | Charge | 11432.99 |
| 01/01/09-01/31/09 | Cash | 9149.90 |

<div align="right">

TOTAL:122365.48

</div>

Receipts may be identified by major categories.  It is not necessary to list each transaction

separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

DISBURSEMENT LISTING

FOR MONTH ENDING February 28, 2009

Bank: BROADWAY BANK
Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| Date | Check Number | Description | Amount |
|------|--------------|-------------|--------|
| 2/2/2009 | 2414 | Pitney Bowes | -414 |
| 2/3/2009 | 2446 | Allied  Waste Services | -816.66 |
| 2/4/2009 | 2454 | Doral Dental | -42.7 |
|  |  |  | - |
| 2/4/2009 | 2475 | Addent, LLC | 26,020.00 |
| 2/9/2009 | 2478 | Dynamic Automation, Inc | -605 |
| 2/12/2009 | 2504 | OfficeMax | -999.94 |
| 2/18/2009 | 2518 | Keith Moberly | -25 |
| 2/18/2009 | 2532 | American Medical & Dental Supplies | -153.72 |
| 2/18/2009 | 2533 | Dynamic Automation, Inc | -1,251.30 |
| 2/18/2009 | 2537 | AOA | -219.9 |
| 2/18/2009 | 2548 | Pitney Bowes | -254.82 |
| 2/25/2009 | 2577 | OfficeMax | -938.88 |
|  |  | Corporate Expenses | -73160.69 |

Total Disbursements                                        -104902.61

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

CASE NAME: _____     CASE NO.: _____

FOR MONTH ENDING _____, 20___

## STATEMENT OF INVENTORY

Beginning inventory                     $_____N/A_____

Add: purchases                          $_____N/A_____

Less: goods sold                        $_____N/A_____
     (cost basis)

Ending inventory                        $_____N/A_____

## PAYROLL INFORMATION STATEMENT

Gross payroll for this period           **$ Done Quarterly**

Payroll taxes due but unpaid            **$ Done Quarterly**


### STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent |
|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,403.45 | 0 | 0 |
| Broadway Bank | 30th | $ 4,480.00 | 0 | 0 |
| Key Bank | 3rd | $ 220.00 | 0 | 0 |

\* Include only post-petition payments.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

Beginning of month balance          $958599.11

Less:  Billing Adjustment           $33291.90

Add:   sales on account             $147615.65

Less: collections                   $122365.48

End of month balance        $950557.32

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $125206.26 | $73488.45 | $32098.66 | $719763.95 | $950557.32 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

Beginning of month balance          $_____

Add: credit extended                $37026.55

Less: payments of account           $37026.55

End of month balance        $_____

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|

$_____    $_____         $_____           $_____            $_____

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____        CASE NO.: _____

FOR MONTH ENDING _____, 20___

TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of
their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition
taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes ( x) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x) | No ( ) |
| 4. | Employer's FICA | Yes ( x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes ( x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No ( x ) |
| 7. | State Employee withholdings | Yes ( x ) | No ( ) |
| 8. | All other state taxes | Yes ( x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and
the date of last payment.

OPERATING REPORT  Page 6

| Form 6123<br>(Rev. 06-97) | Department of the Treasury-Internal Revenue Service<br>**Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service<br>Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| Section 1 | Form 941 Federal Tax Deposit (FTD) Information |
|---|---|
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | for the payroll period from _____ to<br>Payroll date<br>Gross wages paid to employees                                    $<br>Income tax withheld                              $<br>Social Security (Employer's plus Employee's<br>share of Social Security Tax)               $<br>Tax Deposited                                                    $<br>Date Deposited |
| Section 2 | Form 940 Federal Tax Deposit (FTD) Information |
| Taxes Reported on Form 940, Employer's Annual Federal Unemployment Tax Return | for the payroll period from _____ to<br>Gross wages paid to employees                     $<br>Tax Deposited                                           $<br>Date Deposited |

**Certification**
**(Certification is limited to receipt or electronic transmittal of deposit only)**

| Deposit Method (check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon ☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor's Employer Identification Number: | Name and Address of Bank | |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed: Date:

Name and Title
(print or type)

Cat. #43099Z   Form **6123** (rev. 06-97)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

## **DECLARATION UNDER PENALTY OF PERJURY**

I, Husam Al DAiel , acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Dental Profile, Inc        CASE NO. C8 - 17148

## SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending April 30, 2009 Dental Profile

| | Dental Profile | Corporate | Total |
|---|---|---|---|
| BEGINNING BALANCE IN ALL ACCOUNTS | $ 22,387.90 | | |
| **RECEIPTS:** | | | |
| 1. Receipts from operations | $ 178,883.27 | | $ 178,883.27 |
| 2. Other Receipts | | | $ - |
| | | | $ - |
| **DISBURSEMENTS:** | | | $ - |
| Accounting Fees | $ - | $ 795.98 | $ 795.98 |
| Bank Fees | $ - | $ 222.04 | $ 222.04 |
| car payment | $ - | $ - | $ - |
| Clothing | $ - | $ - | $ - |
| Collection Agency Fee | $ 23.34 | $ - | $ 23.34 |
| Computer | $ - | $ - | $ - |
| credit card | $ - | $ 533.29 | $ 533.29 |
| Dental supplys | $ 105.45 | $ - | $ 105.45 |
| donation | $ - | $ - | $ - |
| Healthcare | $ - | $ - | $ - |
| Insurance | $ 169.50 | $ - | $ 169.50 |
| Labaratory | $ 57.70 | $ 9,061.31 | $ 9,119.01 |
| Lease | $ - | $ - | $ - |
| Loan | $ - | $ - | $ - |
| Maintenance | $ 629.90 | $ - | $ 629.90 |
| Medical products | $ - | $ 318.04 | $ 318.04 |
| Misc | $ - | $ - | $ - |
| Office products | $ 2,076.82 | $ - | $ 2,076.82 |
| Office Supplies | $ 623.12 | $ - | $ 623.12 |
| Postage | $ - | $ - | $ - |
| Printed supplys | $ - | $ - | $ - |
| Refund | $ 651.50 | $ - | $ 651.50 |
| Rent | $ 1,040.00 | $ 2,673.92 | $ 3,713.92 |
| Supplys | $ - | $ 446.35 | $ 446.35 |
| **Utilities** | | $ - | $ - |
| Cable TV | $ - | $ 52.87 | $ 52.87 |
| drinking water | $ - | $ - | $ - |

| | | | | | |
|---|---|---|---|---|---|
| Electricity | $ | - | $ | - | $ | - |
| Garbage & Recycling | $ | 1,124.25 | $ | 145.54 | $ | 1,269.79 |
| Gas & Electric | $ | - | $ | 2,109.90 | $ | 2,109.90 |
| Telephone | $ | 637.86 | $ | 575.88 | $ | 1,213.74 |
| Water | $ | - | $ | - | $ | - |
| **TOTAL Utilities** | $ | 1,762.11 | $ | 2,884.19 | $ | 4,646.30 |
| **Wages & Salary** | | | $ | - | $ | - |
| Bonus | $ | - | $ | 5,767.99 | $ | 5,767.99 |
| Gross Pay | $ | - | $ | 42,757.03 | $ | 42,757.03 |
| ADP Fees | | | $ | 179.03 | $ | 179.03 |
| **TOTAL Wages & Salary** | $ | - | $ | 48,704.06 | $ | 48,704.06 |
| | | | | | |
| TOTAL EXPENSES | $ | 7,139.44 | $ | 65,639.18 | $ | 72,778.62 |

------

------

| | $ |
|---|---|
| TOTAL DISBURSEMENTS | 72,778.62 |

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT
PERIOD     $106,104.65

      **$**
ENDING BALANCE IN _BROADWAY BANK     **28,994.95**
      (Name of Bank)
ENDING BALANCE IN _____
      (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS

OPERATING REPORT  Page 1

EXHIBIT "B"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____  CASE NO.: _____

RECEIPTS LISTING

FOR MONTH ENDING April 30, 2009

Bank: BROADWAYBANK
Location:
Account Name:  AYA DENTAL

Account No.: 107998701

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/01/09-01/31/09 | Checks | 152397.64 |
| 01/01/09-01/31/09 | Charge | 18425.88 |
| 01/01/09-01/31/09 | Cash | 8059.75 |

<div align="center">

TOTAL:178883.27

</div>

   Receipts may be identified by major categories.  It is not necessary to list each transaction separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.

<div align="center">

OPERATING REPORT  Page 2

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

</div>

CASE NAME: _____  CASE NO.: _____

<div align="center">

DISBURSEMENT LISTING

FOR MONTH ENDING April 30, 2009

</div>

Bank: BROADWAYBANK

Location:
Account Name:  AYA DENTAL

Account No.:  107998701

| Date | Check Number | Description | Amount |
|------|--------------|-------------|--------|
| 4/7/2009 | 2888 | Blue Cross Blue Sheild | -175 |
| 4/8/2009 | 2891 | ATG | -23.34 |
| 4/14/2009 | 2932 | OfficeMax | -306.81 |
| | | | -93.8 |
| | | | -699.66 |
| 4/14/2009 | 2935 | Humana | -319.5 |
| 4/14/2009 | 2938 | Hazchem Environmental Corporation | -164.85 |
| 4/14/2009 | 2941 | Staples | -623.12 |
| 4/21/2009 | 2969 | At&T | -637.86 |
| 4/21/2009 | 2972 | American Family Insurance | -169.5 |
| 4/22/2009 | 2994 | OfficeMax | -976.55 |
| 4/22/2009 | 2996 | AOA | -57.7 |
| 4/22/2009 | 2999 | Medical Oxygen | -105.45 |
| 4/22/2009 | 3003 | Hazchem Environmental Corporation | -164.85 |
| | | | -164.85 |
| | | | -52.5 |
| | | | -164.85 |
| 4/22/2009 | 3005 | Sears & Anderson | -629.9 |
| 4/24/2009 | 3016 | Richard Polchaire | -157 |
| | | | - |
| 4/30/2009 | 3043 | Addent, LLC | 1,040.00 |
| 4/30/2009 | 3053 | Stericycle | -247.5 |
| 4/30/2009 | 3056 | Hazchem Environmental Corporation | -164.85 |
| | | Corporate Expenses | -65639.18 |

Total Disbursements                                  -72778.62

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT  Page 3

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

## STATEMENT OF INVENTORY

| | |
|---|---|
| Beginning inventory | $_____N/A_____ |
| Add: purchases | $_____N/A_____ |
| Less: goods sold (cost basis) | $_____N/A_____ |
| Ending inventory | $_____N/A_____ |

## PAYROLL INFORMATION STATEMENT

Gross payroll for this period            $ **Done Quarterly**

Payroll taxes due but unpaid            $ **Done Quarterly**

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of regular payment due | Number of payments delinquent | Amount of payments Delinquent | |
|---|---|---|---|---|---|
| Broadway Bank | 28th | $ 1,467.25 | 0 | | 0 |
| Broadway Bank | 30th | $ 4,683.64 | 0 | | 0 |
| Key Bank | 3rd | $ 230.00 | 0 | | 0 |

\* Include only post-petition payments.

.

OPERATING REPORT  Page 4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

| | | |
|---|---|---|
| Beginning of month balance | | $923848.93 |
| Add:   Billing Adjustment | | $90676.21 |
| Add:   sales on account | | $152946.19 |
| Less: collections | | $178883.27 |
| End of month balance | | $988588.06 |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $232790.49 | $64504.49 | $14624.31 | $676668.77 | $988588.06 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

| | |
|---|---|
| Beginning of month balance | $_____ |
| Add: credit extended | $47249.24 |
| Less: payments of account | $47249.24 |
| End of month balance | $_____ |

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $_____ | $_____ | $_____ | $_____ | $_____ |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT  Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: _____          CASE NO.: _____

FOR MONTH ENDING _____, 20___

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes ( x) | No ( ) |
| 2. | FICA withholdings | Yes ( x ) | No ( ) |
| 3. | Employee's withholdings | Yes ( x) | No ( ) |
| 4. | Employer's FICA | Yes ( x ) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes ( x ) | No ( ) |
| 6. | State Income Tax | Yes ( ) | No ( x ) |
| 7. | State Employee withholdings | Yes ( x ) | No ( ) |
| 8. | All other state taxes | Yes ( x ) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| **Form 6123**<br>**(Rev. 06-97)** | Department of the Treasury-Internal Revenue Service<br>**Verification of Fiduciary's Federal Tax Deposit** |
|---|---|
| | **Do not attach this Notice to your Return** |
| **TO** | District Director, Internal revenue Service<br>Attn: Chief, Special Procedures Function |
| **FROM:** | Name of Taxpayer |
| | Taxpayer Address |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court
(complete sections 1 and/or 2 as appropriate):

| **Section 1** | **Form 941 Federal Tax Deposit (FTD) Information** |
|---|---|
| Taxes Reported on Form 941, Employer's Quarterly Federal Tax Return | for the payroll period from _____ to<br><br>Payroll date<br><br>Gross wages paid to employees     $<br><br>Income tax withheld     $<br><br>Social Security (Employer's plus Employee's<br><br>share of Social Security Tax)     $<br><br>Tax Deposited     $<br><br>Date Deposited |
| **Section 2** | **Form 940 Federal Tax Deposit (FTD) Information** |
| Taxes Reported on Form 940,Employer's Annual Federal Unemployment Tax Return | for the payroll period from _____ to<br><br>Gross wages paid to employees     $<br><br>Tax Deposited     $<br><br>Date Deposited |

**Certification**
**(Certification is limited to receipt or electronic transmittal of deposit only)**
This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer's Tax Guide (Publication 15)

| Deposit Method<br>(check box) | ☐ Form 8109/8109B Federal Tax Deposit (FTD) coupon<br>☐ Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |

| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
|---|---|---|
| Depositor's Employer Identification Number: | | Name and Address of Bank |
| Under penalties of perjury, I certify that the above federal tax deposit information is true and correct | | |
| Signed: | Date: | |
| Name and Title (print or type) | | |

Cat. #43099Z Form **6123** (rev. 06-97)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

**DECLARATION UNDER PENALTY OF PERJURY**

I, Husam Aldairi, acting as the duly authorized agent for the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United States that I have read and I certify that the figures, statements, disbursement itemizations, and account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of this report to the best of my knowledge, information and belief.

For the Debtor In Possession (Trustee)

Print or type name and capacity of person signing this Declaration:

President